**Wilian Enrique BARRERA–DONIS, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–73574.

United States Court of Appeals, Ninth Circuit.

Submitted March 11, 2011.*

Filed March 15, 2011.

Lesley Irizarry–Hougan, L.I.H. Law, P.S., Seattle, WA, for Petitioner.

OIL, Gladys Marta Steffens Guzman, Esquire, Ernesto Horacio Molina, Jr., Esquire, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FISHER, GOULD and TALLMAN, Circuit Judges.

MEMORANDUM **

Wilián Enrique Barrera–Donis petitions for review of the BIA's denial of his application for asylum, withholding of removal and relief under the Convention Against Torture (CAT). We deny the petition for review.

1. The BIA's determination that Barrera–Donis suffered no past persecution on account of the political opinion imputed to him as a former military officer is supported by substantial evidence. Barrera–Donis contends that, after he left military service, guerrillas against whom he once fought wanted to attack him to obtain confidential military information. He admits, however, that neither he nor his family has ever been harmed, threatened or even contacted by the guerrillas. The "general climate of hostility" between the guerrillas and military officers like Barrera–Donis that prevailed at the time he left the army does not suffice to demonstrate past persecution. *Sinha v. Holder*, 564 F.3d 1015, 1025 (9th Cir.2009).

2. Substantial evidence also supports the BIA's finding that Barrera–Donis' fear

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

of future persecution on the basis of his political opinion is not objectively reasonable. There is no "credible, direct, and specific evidence in the record of facts that would support a reasonable fear of persecution." *Duarte de Guinac v. INS,* 179 F.3d 1156, 1159 (9th Cir.1999). Barrera–Donis' own testimony explaining the basis for his fear of guerrilla persecution was vague and speculative. The documentary evidence Barrera–Donis submitted does not substantiate his fear of persecution, either.

3. The BIA correctly concluded that no statutorily protected basis for relief is implicated by Barrera–Donis' status as a Guatemalan returning from the United States who may be perceived as wealthy. *See Delgado–Ortiz v. Holder,* 600 F.3d 1148, 1151–52 (9th Cir.2010) (per curiam). That social group is "too broad to qualify for the requested relief." *Id.* at 1150.

4. Because substantial evidence supports the denial of asylum, Barrera–Donis' application for withholding of removal was also properly denied. *See Fisher v. INS,* 79 F.3d 955, 961 (9th Cir.1996) (en banc). Substantial evidence also supports the BIA's denial of relief under the CAT, because "generalized evidence of violence and crime ... is insufficient to meet [the CAT] standard." *Delgado–Ortiz,* 600 F.3d at 1152.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.